# IN THE UNITED STATES COURT OF APPEALS
## FOR THE FIFTH CIRCUIT

United States Court of Appeals
Fifth Circuit

**FILED**

September 8, 2015

Lyle W. Cayce
Clerk

No. 14-20420

ROBERT LUDLOW, Individually and on behalf of all others similarly situated,

Plaintiff - Appellee Cross-Appellant

THOMAS P. DINAPOLI, Comptroller of the State of New York; OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM,

Plaintiffs - Appellees

PETER D. LICHTMAN; LESLIE J. NAKAGIRI; PAUL HUYCK,

Movants - Appellees Cross-Appellants

*v.*

BP, P.L.C.; ANTHONY HAYWARD; DOUGLAS J. SUTTLES,

Defendants - Appellants Cross-Appellees

Appeals from the United States District Court
for the Southern District of Texas

Before JOLLY, HIGGINBOTHAM, and DAVIS, Circuit Judges.

PATRICK E. HIGGINBOTHAM, Circuit Judge:

In this case, our court returns – not for the first time, and likely not for the last – to events related to the 2010 Deepwater Horizon oil spill.  The

No. 14-20420

plaintiffs, all holders of BP securities, bring suit against the company and two of its executives, former CEO Anthony Hayward and former Chief Operating Officer Douglas Suttles.[1]  They allege that BP made two distinct series of misrepresentations in violation of federal securities law: one series regarding its pre-spill safety procedures, and one regarding the flow rate of the oil after the spill occurred.

The plaintiffs moved to certify two classes; one for the pre-spill misrepresentations, and one for the post-spill misrepresentations.  The district court certified the post-spill class, concluding that the plaintiffs had established a model of damages consistent with their liability case and capable of measurement across the class, as required by the Supreme Court's recent decision in *Comcast Corp. v. Behrend*.[2]  It refused to certify the pre-spill class, holding that the plaintiffs had not satisfied *Comcast*'s common damages burden.

Both sides petition for review.  We affirm.

## I.

## A.

The events of the 2010 *Deepwater Horizon* spill are well known to bench and bar and will be only briefly limned here.  BP was the co-owner and co-lessee of the Macondo exploratory well, which was located in the Gulf of Mexico, about fifty miles from the Louisiana coast.[3]  The well was drilled by the *Deepwater Horizon* offshore drilling vessel.  A catastrophic blowout ensued.

> …[O]n April 20, 2010, while the Deepwater Horizon was preparing
> to depart from the site in anticipation of the permanent extraction
> operation. As part of this preparation, the well had been lined and

---

[1] Collectively, "BP."

[2] 133 S. Ct. 1425, 1433-34 (2013).

[3] *In re Deepwater Horizon*, 753 F.3d 570, 571 (5th Cir. 2014); *see also United States v. Kaluza*, 780 F.3d 647, 650 (5th Cir. 2015) (discussing pre-spill operations and ownership).

sealed with cement. Before the Deepwater Horizon departed, this cement failed, resulting in the high-pressure release of gas, oil, and other fluids. The blowout preventer also failed, thus allowing these fluids to burst from the well, flowing up through the riser and onto the deck of the Deepwater Horizon. The oil and gas subsequently caught fire, and the ensuing blaze capsized the Deepwater Horizon, which was still connected to the well via the riser. The strain from the sinking vessel severed the riser, and for nearly three months oil flowed continuously through the broken riser and into the Gulf of Mexico. Authorities eventually installed a cap over what remained of the riser, and oil continued to leak for two days, with the well finally sealed on July 15, 2010.[4]

During the eighty-seven days of the spill, some five million barrels of oil (approximately 60,000 barrels per day) spilled into the Gulf.

Before the spill, BP was not silent about its safety plans and procedures. The plaintiffs point to three broad categories of pre-spill statements they argue portrayed BP's safety policies as being more advanced on paper than they were in practice:

1. Statements touting BP's progress in implementing the recommendations of the independent commission known as the "Baker Panel" following the 2005 explosion at the Company's Texas City refinery. The Baker Panel was convened to review and suggest improvements to BP's safety practices, the efficacy of which was seriously in doubt following a series of high-profile safety mishaps. The Baker Panel released a report in January 2007 (the "Baker Report"), which included a series of specific recommendations intended to improve BP's safety culture and processes. Plaintiffs claim that, following the release of the Baker Report, Defendants repeatedly publicized their progress on the Report's recommendations as a way to assuage the public that BP had turned a corner on safety. In reality, according to Plaintiffs, nothing about BP's safety programs had changed, and BP remained an accident waiting to happen. Alleged misstatements in this category were made in November 2007, February 2008, April 2008, December 2008, and March 2010.

---

[4] *Deepwater Horizon*, 753 F.3d at 571.

No. 14-20420

2. Statements describing BP's Operating Management System ("OMS") as a system being applied across all of BP's lines of business, worldwide, in an attempt to standardize safety processes. Statements in this category were allegedly misleading because they omitted that OMS would not govern safety practices at contractor-owned sites, such as the Deepwater Horizon drilling rig. Statements in this category were also allegedly misleading because they represented that OMS had been implemented in the Gulf of Mexico by the time of the Deepwater Horizon explosion, when Plaintiffs claim it had not. Alleged misstatements in this category were made in February 2009, March 2009, April 2009, February 2010, March 2010, and April 2010.

3. Statements from two agency filings—the Initial Exploration Plan ("IEP") and the Gulf of Mexico Regional Oil Spill Response Plan ("OSRP")—describing BP's ability to respond to a catastrophic deepwater oil spill. According to Plaintiffs, these statements were grossly inaccurate, and BP had no contingency plans and no adequate response equipment for a disaster. The documents were filed with the relevant federal agency, the U.S. Department of the Interior's Minerals Management Service ("MMS"), in March 2009 and June 2009 respectively. Plaintiffs claim that they were publicly available documents upon filing. They were also scrutinized in the media following the Deepwater Horizon explosion.[5]

The alleged misstatements continued, the plaintiffs posit, after the spill occurred; this time, they were about the spill *rate*:

4. Statements made after the April 20, 2010 Deepwater Horizon explosion regarding the magnitude of the resulting oil spill. According to Plaintiffs, Defendants perpetuated the fiction that the spill was only approximately 5,000 barrels per day, even as internal BP estimates showed that the true number was much

---

[5] *In re BP p.l.c. Sec. Litig. ("BP Class Certification I")*, No. 10-md-2185, 2013 WL 6388408, at *1-2 (S.D. Tex. Dec. 6, 2013). As the district court noted, "the first two categories are closely related. Specifically, OMS was a response to one of the Baker Report recommendations. Therefore, the alleged misrepresentations regarding OMS might be considered an extension, or a subset, of the alleged misrepresentations regarding BP's progress on the Baker Panel recommendations." *Id.* at *2.

higher. Alleged misstatements in this category were made in late April 2010 and May 2010.[6]

B.

The plaintiffs, all BP shareholders, brought suit, alleging, inter alia, that BP's alleged misstatements violated section 10(b) of the Securities and Exchange Act of 1934 (the "Exchange Act") and SEC Rule 10b-5.[7] After thrice narrowing the case at the motion to dismiss stage,[8] the district court turned to whether a class ought to be certified. At first, it said no, reasoning that while the plaintiffs had satisfied most of the requirements of Federal Rule of Civil Procedure 23, they "failed to discharge their burden to establish that damages in this case can be measured on a class-wide basis consistent with their theories of liability,"[9] as required by the Supreme Court's decision in *Comcast Corp. v. Behrend*. Owing to *Comcast*'s recency, however, the district court allowed the plaintiffs another opportunity to move for class certification.

On their second attempt, the "[p]laintiffs modified their proposed subclasses and articulated differing damages methodologies for each."[10] The first sub-class involved plaintiffs who had purchased stock before the spill began (the "Pre-Spill" class). Here, the claim was that BP, by making statements suggesting they had made safety and process improvements that they had not actually implemented had "lulled the market into believing that BP was a safer company than it actually was."[11] The Pre-Spill plaintiffs' damages theory relied on a "materialization of the risk" claim. In essence, that

---

[6] *Id.*

[7] Respectively, 15 U.S.C. § 78j(b) and 17 C.F.R. § 240.10b-5.

[8] *See In re BP p.l.c. Sec. Litig.*, 843 F. Supp. 2d 712 (S.D. Tex. 2012); *In re BP p.l.c. Sec. Litig.*, 852 F. Supp. 2d 767 (S.D. Tex. 2012); *In re BP p.l.c. Sec. Litig.*, 922 F. Supp. 2d 600 (S.D. Tex. 2013).

[9] *BP Class Certification I*, 2013 WL 6388408, at *18.

[10] *In re BP p.l.c. Sec. Litig. ("BP Class Certification II")*, No. 10-md-2185, 2014 WL 2112823, at *2 (S.D. Tex. May 20, 2014).

[11] *Id.* at *2.

No. 14-20420

BP had understated the risk of catastrophe, and when that risk materialized, they could recover its resulting damages. They argued that the economic effects of the spill, as captured by the fall in BP's stock price after the spill occurred, were the "foreseeable consequences of the materially misstated risk (*i.e.*, BP's ability to prevent and effectively respond to serious process safety incidents such as the Macondo spill)."[12] Accordingly, plaintiffs seek recovery of the *entire* fall in stock price caused by materialization of the risk of the spill. The district court rejected this theory, and refused to certify the Pre-Spill class.[13]

The second sub-class presents purchasers of the stock *after* the spill started (the "Post-Spill" class). "Plaintiff's theory in the post-explosion time frame is that Defendants misrepresented the internal estimates of the oil spill; that the stock market price failed to fall to the level reflecting the magnitude of the crisis facing BP; that the market learned the truth; and that the stock market price corrected."[14] Said differently, because of BP's misstatements, the stock price was higher than it should have been. The damages model, in turn, relied on a theory that the "inflation" in the stock price caused by the misstatements would be exposed by at the fall in the price when certain "corrective events" brought the "true" information to the market's attention. That is, they seek recovery of the difference between a model-driven "true" stock price and the actual stock price. The district court accepted this damages theory as consistent with the liability theory and certified the sub-class.[15]

---

[12] *Id.* at 47394.

[13] *See BP Class Certification II*, 2014 WL 2112823, at *12.

[14] *Id.* at *13.

[15] *See BP Class Certification II*, 2014 WL 2112823, at *13-14.

No. 14-20420

Both parties petitioned for review pursuant to Rule 23(f).[16] The plaintiffs challenged the district court's refusal to certify the Pre-Spill class, and the defendants appeal the court's certification of the Post-Spill class. We granted both petitions.

## II.

We review the certification or denial of class certification for abuse of discretion within the ambit of the controlling rules of substance and procedure.[17] And to properly evaluate the district court's discretion, we briefly review the substantive and procedural law it applied.

## A.

Section 10(b) of the Exchange Act and SEC Rule 10b-5 "prohibit making any material misstatement or omission in connection with the purchase or sale of any security."[18] Its implicit private right of action has six elements:

(1) a material misrepresentation (or omission),

(2) scienter, *i.e.*, a wrongful state of mind,

(3) a connection with the purchase and sale of a security,

(4) reliance, often referred to in cases involving public securities markets (fraud-on-the-market cases) as "transaction causation"

(5) economic loss, and

(6) loss causation, *i.e.*, a causal connection between the material misrepresentation and the loss.[19]

It is helpful to focus on three "occurrences" – the misrepresentation, security transaction, and economic loss – and two "relationships," transaction

---

[16] Fed. R. Ci*v*. P. 23(f) ("A court of appeals may permit an appeal from an order granting or denying class-action certification under this rule if a petition for permission to appeal is filed with the circuit clerk within 14 days after the order is entered.").

[17] *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 311 (5th Cir. 2005).

[18] *Halliburton Co. v. Erica P. John Fund, Inc. ("Halliburton II")*, 134 S. Ct. 2398, 2408 (2014).

[19] *Dura Pharm., Inc. v. Broudo*, 544 U.S. 336, 341 (2005) (internal citations, quotation marks, and emphasis omitted).

causation, which links the misrepresentation and security transaction, and loss causation, which connects the misrepresentation to the economic loss.

Turning first to transaction causation, "'[t]he traditional (and most direct) way' for a plaintiff to demonstrate [transaction causation] 'is by showing that he was aware of a company's statement and engaged in a relevant transaction . . . based on that specific misrepresentation.'"[20]  In *Basic Inc. v. Levinson*[21] the Supreme Court recognized that requiring direct proof of reliance "would place an unnecessarily unrealistic evidentiary burden on the Rule 10b-5 plaintiff who had traded on an impersonal market."[22] Instead, if a plaintiff buys shares in a well-developed, impersonal market, she can in certain circumstances rely on a rebuttable presumption of reliance.[23]   This presumption is based on the "'fraud-on-the-market' theory, which holds that 'the market price of shares traded on well-developed markets reflects all publicly available information, and, hence, any material misrepresentations.'"[24]  This presumption is rebuttable.[25]

Loss causation is a legal requirement distinct from reliance that demands a causal connection between the misstatement and claimed economic loss.[26]  Akin to a concept of proximate cause in tort law, its task is to isolate

---

[20] *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 133 S. Ct. 1184, 1192 (2013) (quoting *Erica P. John Fund, Inc. v. Halliburton Co. ("Halliburton I")*, 131 S. Ct. 2179, 2183 (2011)).

[21] 485 U.S. 224 (1988).

[22] *Halliburton II*, 134 S. Ct. at 2407 (quoting *Basic*, 485 U.S. at 245).

[23] *See id.* at 2408.

[24] *Id.* (quoting *Basic*, 485 U.S. at 247).  To benefit from this presumption "a plaintiff must make the following showings to demonstrate that the presumption of reliance applies in a given case: (1) that the alleged misrepresentations were publicly known, (2) that they were material, (3) that the stock traded in an efficient market, and (4) that the plaintiff traded the stock between the time the misrepresentations were made and when the truth was revealed." *Id.*

[25] *See id.* at 2414-16; *Basic*, 485 U.S. at 248.

[26] *See Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336, 341 (2005); *see also Halliburton I*, 131 S. Ct. at 2186 ("Loss causation addresses a matter different from whether

"those economic losses that misrepresentations actually cause," rather than "to provide investors with broad insurance against market losses."[27]  A plaintiff must prove that the misstatements – not "other intervening causes, such as 'changed economic circumstances, changed investor expectations, new industry-specific or firm-specific facts, conditions, or other events'" – were the cause of her claimed economic injury,[28]  unaided by any presumptions attending efforts to prove transaction causation.[29]

Congress has not specifically defined "economic loss" for purposes of a securities violation. It has provided an upper cap on damages.[30]  At the same time, the "out-of-pocket measure," sometimes called the "price inflation" metric, is often used.  Under this theory, "a purchaser of securities may recover against a defendant . . . only the 'difference between the price paid and the "[true]" value of the security . . . at the time of the initial purchase by the defrauded buyer.'"[31] While our court has not held that this metric is the exclusive way to measure damages in 10b-5 cases, we do insist that cognizable damage must be *caused* by the misstatements in question. That is, a loss does

---

an investor relied on a misrepresentation, presumptively or otherwise, when buying or selling a stock.").

[27] *Dura*, 544 U.S. at 345.

[28] *Halliburton I*, 131 S. Ct. at 2186 (quoting *Dura*, 544 U.S. at 342-43).

[29] *See, e.g.*, *Robbins v. Koger Prop., Inc.*, 116 F.3d 1441, 1448 (11th Cir. 1997),

[30] *See* 15 U.S.C. § 78u-4(e)(1) ("Except as provided in paragraph (2), in any private action arising under this chapter in which the plaintiff seeks to establish damages by reference to the market price of a security, the award of damages to the plaintiff shall not exceed the difference between the purchase or sale price paid or received, as appropriate, by the plaintiff for the subject security and the mean trading price of that security during the 90-day period beginning on the date on which the information correcting the misstatement or omission that is the basis for the action is disseminated to the market.").

[31] *In re Letterman Bros. Energy Sec. Litig.*, 799 F.2d 967, 972 (5th Cir. 1986) (quoting *Huddleston v. Herman & MacLean*, 640 F.2d 534, 55 (5th Cir. 1981), *aff'd in part, rev'd in part on other grounds*, 459 U.S. 375 (1983)); *see also FindWhat Investor Grp. v. FindWhat.com*, 658 F.3d 1282, 1311-12 (11th Cir. 2011); *In re Enron Corp., Sec.*, 529 F. Supp. 2d 644, 716 (S. D. Tex. 2006).

No. 14-20420

not constitute an "economic loss" for these purposes unless loss causation can be established.

## B.

"To obtain class certification, parties must satisfy [Federal Rule of Civil Procedure] 23(a)'s four threshold requirements, as well as the requirements of Rule 23(b)(1), (2), or (3)."[32]  All parties agree Rule 23(a)'s requirements have been satisfied. The only dispute here is whether the requisites of Rule 23(b)(3) have been met, "that the questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy."[33]

In *Comcast Corp. v. Behrend*,[34] the Supreme Court turned to damages, commonality, and predomination in a Rule 23(b)(3) class. It is that relationship upon which this case turns.  There, the Court held:

> [A] model purporting to serve as evidence of damages in this class action must measure only those damages attributable to that theory.  If the model does not even attempt to do that, it cannot possibly establish that damages are susceptible of measurement across the entire class for purposes of Rule 23(b)(3).  Calculations need not be exact, but at the class-certification stage (as at trial), any model supporting a plaintiff's damages case must be consistent with its liability case, particularly with respect to the alleged . . . effect of the violation.  And for purposes of Rule 23, courts must conduct a rigorous analysis to determine whether that is so.[35]

---

[32] *Funeral Consumers Alliance, Inc., v. Service Corp Int'l*, 695 F.3d 330, 345 (5th Cir. 2012) (quoting *Maldonado v. Ochsner Clinic Found.*, 493 F.3d 521, 523 (5th Cir. 2007)).

[33] Fed. R. Ci*v*. P. 23(b)(3).

[34] 133 S. Ct. 1426 (2013).

[35] *Id.* at 1433 (internal citations and quotation marks omitted).

10

No. 14-20420

In short, in order to certify a class, the damages methodology must be "sound" and must "produce[] commonality of damages."[36]

## III.

## A.

We begin with the Post-Spill Class.

## 1.

The plaintiffs' expert, Chad Coffman, purports to calculate damages by using an "out-of-pocket losses" measure. This is a model-driven calculation, which calculates the damages as the difference between the *inflated* price at which the plaintiffs bought their stock, buoyed by BP's alleged misrepresentations about the magnitude of the spill, and the "*true*" price, meaning the theoretical price that the BP stock would have traded for had the relevant information been properly disclosed.

While the details of Coffman's Post-Spill model are complex, it is straightforward in principle. Coffman conducted an "event study" of BP's stock price during the Spill. "An event study . . . is a statistical regression analysis that examines the effect of an event[, such as the release of information,] on a dependent variable, such as a corporation's stock price."[37] Those events are

---

[36] *Id.* at 1434; *see also In re Deepwater Horizon*, 739 F.3d 790, 815 (5th Cir. 2014) ("*Comcast* held that a district court errs by premising its Rule 23(b)(3) decision on a formula for classwide measurement of damages whenever the damages measured by that formula are incompatible with the class action's theory of liability."). In *Deepwater Horizon*, we indicated that *Comcast*'s common measure of damages requirement would not be a bar if the plaintiffs sought to settle a liability-only class measure. *Id.* at 817. The plaintiffs argue that *Deepwater Horizon* holds that *Comcast* does not apply to a liability-damages class like this one. *See* Appellant (Pls.) Br. at 48. We cannot agree – by its terms *Deepwater Horizon* applies only to classes where predominance was based on the commonality of liability, not, as here, liability and damages, where we ask whether in operation the commonality is undone by the damages theory.

[37] *FindWhat Investor Grp. v. FindWhat.com*, 658 F.3d 1282, 1313 (11th Cir. 2011) (quoting *United States v. Schiff*, 602 F.3d 152, 173 n.29 (3d Cir. 2010)) (alterations in original). "Event studies can be used to determine retrospectively the cause of a stock price movement. The analyst first estimates a 'predicted return,' based on the firm's average return

No. 14-20420

called "corrective disclosures" or "corrective events," which means that the disclosure has partially or entirely corrected a previous misrepresentation.[38] Coffman identified six events that he argues showed the public that the amount of oil escaping from the rig was far greater than BP had initially represented.[39] He then calculated the stock price decline on those days, "after controlling for market and industry forces." Then, he used a "constant dollar" measure of price inflation, which "appears to equate the amount of a stock-price drop on a given corrective disclosure day . . . with the 'inflation' caused by a preceding misrepresentation. This 'constant dollar' amount of inflation is then carried back to the date of the proceeding misrepresentation, such that any share purchased in the interim is deemed 'inflated' by that amount."[40]

---

during a control period as well as on market and industry factors. If the actual stock price moves differently than the predicted return, the analyst then determines whether such 'abnormal returns' are the result of chance or are instead statistically attributable to the information release." *See id.* at 1313 n.31.

[38] *See In re Williams Sec. Litig.-WCG Subclass*, 558 F.3d 1130, 1137-38 (10th Cir. 2009); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 316 (5th Cir. 2005).

[39] The six events were: (1) On April 29, 2010, the United States Coast Guard announced "that the National Oceanic and Atmospheric Administration had increased its estimate of the Macondo spill-rate five-fold, from 1,000 barrels per day to as much as 5,000 barrels per day." (2) On May 3, 2010, "satellite surveillance indicated that the Spill was larger than expected and that BP could not give an estimate of the rate of the Spill." (3) On May 10, 2010, "the market came to know that the containment dome attempt failed, at the environmental impact of the Spill would be greater than previously known and that daily costs for clean-up were higher than previously disclosed." (4) On June 1, 2010, "BP unsuccessfully attempted a 'junk shot' and 'top kill' to stem the flow of oil from the Spill. In particular, the 'top kill' failure was significant in that it was BP's best hope for containment of the Spill prior to the drilling of a relief well." (5) On June 9, 2010, "there was increased rhetoric from the U.S. Government concerning BP's dividend and holding BP fully accountable for the salaries of workers who were to be put out of work due to the Spill. Such pressure caused the market to question whether BP would pay its quarterly dividend." (6) On June 14, 2010, "the U.S. government increased pressure on BP to improve its clean-up plans, the coast of Alabama began to feel the brunt of pollution from the Spill, expectations of BP's liability were increasing due to the impending meeting between BP and the President of the U.S., and BP's Board of Directors met on this day to discuss alternatives to paying its dividend."

[40] *BP Class Certification I*, 2013 WL 6388408, at *7.

No. 14-20420

To visualize this approach, imagine a graph, with the x-axis measuring the date (starting when the misstatements were made and ending when after the last corrective event occurred) and the y-axis representing the scale of the price inflation. The inflation starts with some positive number and then – proceeding in a step -function – declines by a certain dollar amount after each corrective event is disclosed, eventually ending with zero. To calculate damages, plaintiffs need only to know the date they bought the shares (measured on the x-axis), and then multiply the price inflation on that date by the total number of shares. Coffman also concludes that his "methodology could be easily updated to remove inflation if a specific disclosure were eliminated, the misstatements occurred later, or confounding information reduced the relevant amount for one of the disclosures." In essence, the model would allow for the removal of one of the purported corrective "steps," reducing the total amount of inflation – and thus economic loss – accordingly.

2.

BP does not challenge Coffman's contention that an out-of-pocket measure of damages would be appropriate in this type of case. Instead, it first focuses on the nature of the Coffman model itself. It argues that he did not actually calculate an "out-of-pocket" measure of damages, as he claimed,[41] pointing to a paragraph of his reply report:

> [I]f the true range of spill rates had been disclosed, some of which ranged well over 100,000 barrels per day (more than 100x the initial spill rate estimate and over 20x the spill rate estimate that the market still believed was BP's best estimate over a month later), it is possible that BP's stock price would have declined to the levels it ultimately reached by June 2010. Instead of engaging in this hypothetical exercise, however, the more objective, reliable, and accepted method for assessing the out-of-pocket losses caused

---

[41] *See* Appellant (BP) Br. 38-43.

13

No. 14-20420

by the intentional misleading of the market is to observe how the market price declines as the truth is partially revealed.

BP targets the word "possible," positing that this word indicates that Coffman's methodology "does not satisfy Plaintiff's burden of proving by a preponderance of the evidence that Coffman's methodology calculates damages on a class-wide basis in a matter that is neither speculative nor arbitrary."[42]

Construing this argument as one stating that Coffman did not put forth the type of the model he claimed he did, we disagree. Read in context, the passage is not so unequivocal as to require us to hold that the district court abused its discretion in certifying the class. Rather, Coffman first notes that determining BP's stock price absent the allegedly deceptive statements would be a "hypothetical exercise." This is correct, of course – as all attempts to narrate what did not materialize in fact necessarily involves hypotheticals. As we read the Coffman report, the reference to the "possible" decline of BP's stock price is an uncontroversial statement that it would be impossible to determine to a certainty what the price of BP stock would have been had the statements in question never been made. *Comcast* requires a "sound" methodology, not certainty.[43] Here, in the next sentence, Coffman stated that he used the corrective disclosure methodology to proxy the inflated stock price, a statement which is consistent with the detailed description of his work in his report, and a methodology often used in these types of cases.[44] The isolated use of the word "possible," in the face of evidence indicating that Coffman had, as he said he

---

[42] Appellant (BP) Br. 40.

[43] *Id.* at 1434.

[44] *See, e.g., FindWhat Investor Grp. v. FindWhat.com*, 658 F.3d 1282, 1313 (11th Cir. 2011); *In re Williams Sec. Litig.-WCG Subclass*, 558 F.3d 1130, 1137-38 (10th Cir. 2009); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 316 (5th Cir. 2005).

14

No. 14-20420

did, used the "out-of-pocket" damages methodology, does not defeat certification.[45]

3.

BP's next argument proceeds in two parts. First, that the district court misconstrued *Comcast* when it "conclude[ed] that it could not consider flaws in the plaintiff's damages methodology because those flaws overlap with a merits inquiry."[46] Second, it puts forward a specific application of this argument, proposing that the district court failed to determine whether the corrective events Coffman relies on were tied to the specific misstatements he says they were.

a.

In its order certifying the Post-Spill class, the district court expressed concern over certain aspects of the Coffman model:

> The Court shares Defendants' concerns regarding the apparent disconnect between some corrective events and the fraud which they are alleged to have corrected. Most notably, it is difficult to imagine how BP's cancellation of its June 2010 dividend in response to intense political pressure "corrected" Defendants' flow rate statements. Nonetheless . . . failure to prove loss causation is not, at present, an impediment to class certification. The Court reiterates its understanding that Plaintiffs' task at the class certification stage is to present a legally viable, internally consistent, and truly class-wide *approach* to calculating damages.

---

[45] BP also points to an April 29, 2010, article in the *Huffington Post*, which suggested that the Spill had exceeded "BP's 'worst-case scenario," as calculated in 2009. *See* Appellant (BP) Br. at 39-40. This article, it argues, disclosed (and thus corrected) BP's earlier alleged misrepresentations, and did so months before Coffman calculated in his model. However, BP did not make this argument to the district court, rather, it only cited the *Huffington Post* article once, in the context of challenging the *Pre*-Spill class. *See, e.g.*, R. 33615. "The general rule of this court is that arguments not raised before the district court are waived and will not be considered on appeal." *Celanese Corp. v. Martin K. Eby Const. Co.*, 620 F.3d 529, 531 (5th Cir. 2010).

[46] Appellant (BP) Br. at 43.

No. 14-20420

Whether Plaintiffs have properly executed under the approach is a question for a different day.[47]

BP argues that the district court committed reversible legal error in failing to resolve these concerns over the nexus of corrective events and underlying misstatements at the class certification stage. We disagree.

To shed light on the permissible versus mandated tasks of the district court at this stage of litigation, we look to the thread of two separate lines of recent Supreme Court jurisprudence. The first is *Comcast*, where the Court emphasized the necessity of establishing, *before* a class could be certified, congruence between theories of damages and liability. It held that a:

> model purporting to serve as evidence of damages in [a] class action must measure only those damages attributable to that theory. If the model does not even attempt to do that, it cannot possibly establish that the damages are capable of measurement across the entire class for purposes of Rule 23(b)(3).[48]

Stated another way, the theory of damages "must be consistent with [the] liability case,"[49] and the district court is required to "conduct a rigorous analysis [at the class certification stage] to determine whether that is so."[50]

The second line of cases turn to the proof required at the class certification stage. In *Halliburton I*, the Court unanimously held that loss causation need not be proved in order to certify a class,[51] later, in *Amgen*, emphasizing that the plaintiff need not prove an element of its case at the certification whose resolution "is common to the class."[52]

---

[47] *Class Certification II*, 2014 WL 2112823, at *14.

[48] *Comcast*, 133 S. Ct. at 1433.

[49] *Id.*

[50] *Id.* (internal quotation marks omitted)

[51] *Halliburton I*, 131 S. Ct. at 2186.

[52] *Amgen*, 133 S. Ct. at 1197; *see also id.* at 1196 ("A failure of proof on the common question of materiality ends the litigation and thus will never cause individual questions of reliance or anything else to overwhelm questions common to the class. Therefore, under the plain language of Rule 23(b)(3), plaintiffs are not required to prove materiality at the class-

No. 14-20420

Recall that the plaintiffs' theory of liability is that BP misrepresented the Spill's flow rate. The theory of damages is that the stock price was inflated as a result of BP's misrepresentations, as revealed by six corrective events. Some of those events are unequivocally connected to the alleged misrepresentations, *i.e.*, a Coast Guard statement several days after the spill reporting that the spill rate estimate was five-fold higher than first anticipated,[53] and some are more removed, *e.g.*, BP announcing that its directors were meeting to discuss alternatives to paying a dividend. The district court refused to consider excluding certain corrective events from the plaintiffs' damages model at the certification stage. Our question is: in doing so, was it following *Amgen*'s mandate not to require proof of class-wide elements, or was it violating *Comcast*'s direction that it must determine the mesh of liability and damage theory?

While the counter argument does not lack purchase, we conclude that the district court acted appropriately. As a conceptual matter, the theory of liability is consistent with the theory of damages: the liability stems from BP's flow-rate misstatements, and the loss forming the basis for Plaintiffs' damages model comes from the inflated stock price caused by those misstatements. This situation, then, is not like *Comcast*, where the plaintiffs' theory of damages was based on four district alleged antitrust distortions, but the theory of liability was based on only one of them.[54] There, it was undisputed that the plaintiffs' "methodology . . . identifies damages that are not the result of that wrong."[55] Under that model, some plaintiffs sought to recover under a theory of damages that corresponded to a theory of liability no longer in the case. This

---

certification stage. In other words, they need not, at that threshold, prove that the predominating question will be answered in their favor.").

[53] *Id.* at 47434.

[54] *See Comcast*, 133 S. Ct. at 1434.

[55] *Id.*

No. 14-20420

case is different.  Here, the dispute is whether the specific corrective events Coffman identified as a measure if stock price inflation are adequately tied to the alleged misstatements.  Each plaintiff's theory of damages remains tied to a theory of liability common to all plaintiffs, satisfying the *Amgen* standard of commonality.

Addressing the corrective events question at the class certification stage raises two problems.  First, it is in tension with *Halliburton I*'s holding that no proof of loss causation is required at the class certification stage.[56]  Recall, loss causation is "a causal connection between the material misrepresentation and the loss;"[57]  it measures the loss caused by the misstatement.  We recognize that other circuits have held that loss causation and damages are not entirely congruent. They have said that loss causation requires plaintiffs to prove that the misstatement was only "a substantial cause of [the] plaintiff's loss," but that to prove damages, plaintiffs must "isolate[] and remove[]" other contributing forces to the decline in value.[58] This makes sense. Plaintiffs must prove that the portion of the price fall that they seek in damages is directly attributable to the misrepresentation, so that they do not recover a windfall. But they do not need to prove it at the certification stage. *Halliburton I* holds that we do not yet require plaintiffs to prove that the defendant's misrepresentation was a "substantial cause" of loss at this stage;[59] it would not make sense to now require them show that the same misrepresentation was the "sole" cause of that very loss.

Second, in *Amgen*, the Court made clear that questions "common to the class" need not be proved at the class certification stage, so long as they are

---

[56] *Halliburton I*, 131 S. Ct. at 2186.

[57] *See Dura*, 544 U.S. at 344-45.

[58] *Miller v. Asensio & Co., Inc.*, 364 F.3d 223, 233 (4th Cir. 2004) (quoting *Robbins v. Koger Props., Inc.*, 116 F.3d 1441, 1447 n.5 (11th Cir. 1997)).

[59] *Halliburton I*, 131 S. Ct. at 2186.

18

No. 14-20420

capable of common resolution.[60]    Here, the question of whether certain corrective disclosures are linked to the alleged misrepresentations in question is undeniably common to the class, and is "susceptible of a class-wide answer."[61]  So is the measure of damages which is dependent on the answer to that question, without reference to any individual class members.

We conclude that the district court did not err in refusing to resolve concerns about the inclusion of certain corrective events at the class certification stage.

b.

BP's next argument is a twist on its first.  It argues that several of the corrective events in question actually measure a different type of damages – not stock price inflation stemming from the *misrepresentation about the spill rate*, but from the consequences of the spill itself.[62]  We agree that damages stemming from the spill itself are not recoverable under the plaintiffs' theory of liability.[63]   However, for similar reasons to those we just expressed, the district court did not abuse its discretion in not requiring the plaintiffs to prove – at this stage in the litigation – that all of the corrective events measured the effect of the misrepresentation, rather than the spill itself.

In answering this question, it is useful to focus on the specific nature of the dispute.   The plaintiffs say that their corrective events reveal the consequences of the nondisclosure.  BP says they do not; but rather reflect the consequences of the *spill*.  The core dispute, then, is about the "fit" between the

---

[60] *Amgen*, 133 S. Ct. at 1197.

[61] *Id.* at 1196.

[62] *See* Appellant (BP) Br. 49-53.

[63] *See, e.g.*, *Dura*, 544 U.S. at 345 (2005) (holding that the securities statutes have a private of action "not to provide investors with broad insurance against market losses, but to protect them against those economic losses that *misrepresentations* actually cause") (emphasis added).

corrective event and the misstatements. But the tightness of that fit is a question common to the class, for which *Amgen* did not require proof at the certification stage. To conclude otherwise would vitiate *Halliburton I*'s requirement that loss causation need not be proved at this stage, since proving the quality of the fit at this stage would also require bringing forward the plaintiff's proof of loss causation.

There is one wrinkle. If certain corrective events were later determined to be independent of the misrepresentations, but those corrective events could not be disaggregated from the damages model, the plaintiffs would travel to a place forbidden by *Comcast*: they would recover damages other than those "resulting from the particular . . . injury on which [defendant's] liability in this action is premised."[64] However, Coffman's methodology allows for the removal of corrective events later found to not "correct" the misrepresentations. The *ability* to do so, not the actual execution of that correction, is what *Comcast* requires at this stage.[65]

c.

BP's final challenge to this class certification is of the same genus. It argues that Coffman's model includes corrective events linked only to pre-explosion misstatements, rather than post-explosion flow rate misstatements.[66] This challenge also goes mainly to the "fit" of the corrective

---

[64] *Comcast*, 133 S. Ct. at 1433.

[65] *See Comcast*, 133 S. Ct. at 1433 ("We start with an unremarkable premise. If respondents prevail on their claims, they would be entitled only to damages resulting from reduced overbuilder competition, since that is the only theory of antitrust impact accepted for class-action treatment by the District Court. It follows that a model purporting to serve as evidence of damages in this class action must measure only those damages attributable to that theory. If the model does not even attempt to do that, it cannot possibly establish that damages are susceptible of measurement across the entire class for purposes of Rule 23(b)(3).").

[66] *See* Appellant (BP) Br. at 56-58.

events, a question which can be answered with respect to the entire class, and so is not one that needs to be proved at the certification stage.

### 4.

We conclude that the district court did not abuse its discretion in certifying the Post-Spill class, and AFFIRM.

### B.

We now turn to the district court's refusal to certify the Pre-Spill class.

### 1.

Recall that the Post-Spill damages theory is based on a "out-of-pocket" or "stock price inflation" theory. That is, the theory alleges that the stock price was higher than it would have been, and the damage is the difference between the "true" price and the "paid" price. The Pre-Spill damage theory is different. It is "based on [a] 'materialization of the risk' theory," where the "investors are harmed by [] corrective events that represent materializations of the risk that was improperly disclosed." Coffman's model posits that "[t]he catastrophic explosion, oil spill, and direct consequences of the Spill reflect the foreseeable consequences of the materially misstated risk . . . . Thus, under the logic of the theory, the losses suffered by the investors as a result of the materialization of this risk are causally tied to the misrepresentations themselves." Or, said differently, BP allegedly misstated the efficacy of its safety procedures, creating an impression that the risk of a catastrophic failure was lower than it actually was. These statements resulted in an "investor being defrauded into taking a greater risk than disclosed," taking away plaintiffs' "opportunity to decide whether to divest in light of the heightened risk." The Plaintiffs claim that when that risk materialized, in the form of the Spill, and BP's stock price

No. 14-20420

fell as a result, the investor who was defrauded into taking on that heightened risk can recover the bulk of that fall as her damages.[67]

2.

The question here is not whether the "materialization of the risk" theory can provide a viable measure of damages for a Rule 10b-5 case.[68]  Rather, it is whether a damages model based on this theory is "susceptible of measurement across the entire class for purposes of Rule 23(b)(3)," as required by *Comcast*.[69] We conclude that the district court did not abuse its discretion in holding that the Pre-Spill damages theory was not capable of class-wide determination. That theory hinges on a determination that each plaintiff would not have bought BP stock *at all* were it not for the alleged misrepresentations – a determination not derivable as a common question, but rather one requiring individualized inquiry.

Consider the following scenario:  The true risk of a major spill was 2%, but BP's statements had improperly represented the risk as 0.5%.  Further imagine two different plaintiff-investors.  The first is a low-risk pension fund, whose investment policy forbids investing in companies for whom the risk of a catastrophic event is greater than 1%.  The second is a high-risk fund whose risk threshold is higher than 2%.  Both plaintiffs invested in BP based on BP's statements representing the risk as 0.5%.  In this hypothetical, BP's misstatements caused the low risk pension fund to make an investment

---

[67] The model does provide a methodology that attempts to isolate which part of the stock price resulted from the materialization of the understated risk, and which resulted from other factors.  *See id.* at 47406-11.

[68] Other courts have suggested that materialization of the risk can be an adequate measure of loss causation in appropriate cases.  *See, e.g., Schleicher v. Wendt*, 618 F.3d 679, 683 (7th Cir. 2010); *In re Vivendi Universal, S.A. Sec. Litig.*, 634 F. Supp. 2d 352, 569 (S.D.N.Y. 2009).  We need not decide whether that holding is accurate- suffice to say that these cases did not directly address class certification in a post-*Comcast* world.

[69] *Comcast*, 133 S. Ct. at 1433.

forbidden under its policy. It would not have bought BP stock at all had it known the true risk of a catastrophe. This is the type of plaintiff the materialization-of-the-risk theory is designed to compensate. By contrast, the high-risk fund still might have purchased the stock, even had it known the "true" risk, though presumably at a lower price that accounted for the increased risk. For the second type of plaintiff, full materialization-of-the-risk damages would prove a windfall.

The loss causation element requires a clear causal link between the misrepresentation and the economic loss, ensuring in a Rule 10b-5 case ensures that investors are protected only "against those economic losses that misrepresentations actually cause."[70] The securities laws do not provide "broad insurance against market losses."[71] For the first plaintiff, who would not have purchased the stock absent the misrepresented risk, the decline in the stock's value when the risk actually materialized may well be causally linked to the misrepresentation, in which case that full stock price decline following the materialization of the catastrophic event could constitute a valid economic loss. The second plaintiff, by contrast, might have purchased the stock even assuming the true risk. Although she would be entitled to damages based on the inflated price she paid, she cannot be compensated for the materialization of a risk she may have been willing to take.

The problem is that the Coffman model here does not provide any mechanism for separating these two classes of plaintiffs. And because it lacks the ability to do so, it cannot provide an adequate measure of class-wide damages under *Comcast*.[72]

---

[70] *Dura*, 544 U.S. at 345.

[71] *Id.*

[72] *Comcast*, 133 S. Ct. at 1433.

No. 14-20420

In response, the plaintiffs point to the fraud-on-the-market presumptions set out in *Basic*. They argue that "if the[y] . . . prove the prerequisites of fraud on the market – which they have done – it is presumed that the Pre-Spill Class relied on BP's misrepresentations in purchasing the [stock] and the misrepresentations were a cause-in-fact of their losses."[73] This is half true. The first statement, arguing that the fraud-on-the-market presumption applies if the plaintiffs show four basic facts, is correct.[74] The second statement is not correct. The fraud-on-the-market theory does not provide any presumptions with regard to loss causation – whether the misstatement caused the loss.[75] And here, where the economic loss depends on the posture of the plaintiff vis-à-vis risk tolerance, that loss causation, and thus damage, cannot be presumed nor can it be found class-wide.

Moreover, the fraud-on-the-market presumption is rebuttable,[76] and plaintiffs' own model may well have rebutted it. Under *Basic*, courts presume reliance because (a) all information in an efficient market is priced into a security and (b) investors typically make investment decisions based upon *price and price alone*.[77] That is, if an investor makes investment decisions based upon price, he or she necessarily buys any particular stock in reliance upon all of the information or misinformation incorporated into its price. But plaintiffs' own model asserts that they relied on something other than price: risk. By claiming that class members may have divested themselves of BP

---

[73] *See* Appellant (Pls.) Br. at 35.

[74] *See Halliburton II*, 134 S. Ct. at 2408. Those four showings are: "(1) that the alleged misrepresentations were publicly known, (2) that they were material, (3) that the stock traded in an efficient market, and (4) that the plaintiff traded the stock between the time the misrepresentations were made and when the truth was revealed." *Id.*

[75] *Dura*, 544 U.S. at 342.

[76] *Basic*, 485 U.S. at 248.

[77] *Basic*, 485 U.S. at 247.

stock if they had known about the true risk of an accident in the Gulf – as distinguished from that risk's impact on BP's stock *price* – the plaintiffs are arguing that their investment decisions were based substantially upon factors other than price. The plaintiff's argument thus undercuts one of the rationales for the *Basic* presumption of reliance.

To summarize, plaintiffs' materialization-of-the-risk theory cannot support class certification for two reasons. Unlike the stock inflation model, the materialization-of-the-risk model cannot be applied uniformly across the class, as *Comcast* requires, because it lumps together those who would have bought the stock at the heightened risk with those who would not have. It also presumes substantial reliance on factors other than price, a theory not supported by *Basic* and the rationale for fraud-on-the-market theory.

For these reasons, we AFFIRM the district court's decision not to certify the Pre-Spill class.

3.

Finally, the plaintiffs argue that the district court erred in denying their motion to file a renewed motion for class certification, using a different theory of damages.

As an initial note, we likely lack jurisdiction to review this denial. Rule 23(f) vests us with interlocutory jurisdiction only over "an order granting or denying class-action certification."[78] An order denying leave to file an amended motion for class certification does not fall into that narrow category.[79] Even

---

[78] Fed. R. Civ. P. 23(f).

[79] *See, e.g.*, *McNamara v. Felderhof*, 410 F.3d 277, 281 (5th Cir. 2005) (concluding that a district court's order reaffirming its prior ruling on class certification was not "an order . . . granting or denying class action certification") (quoting Fed. R. Civ. P. 23(f)); *White v. Imperial Adjustment Corp*, 75 F. App'x 972, 974 (5th Cir. 2003) ("Because the district court's order did not grant or deny class certification, the district court's decision was not 'an order of the district court granting or denying class certification' for purposes of appeal under Rule 23(f)."); *see also Carpenter v. Boeing Co.*, 456 F.3d 1183, 1191 (10th Cir. 2006) ("An order that

No. 14-20420

we were to conclude otherwise, we cannot conclude that the district court abused its discretion in refusing – after issuing two through and well-reasoned opinions – to give the plaintiffs a third bite at the apple.[80]

## IV.

We AFFIRM the judgment of the district court.

---

leaves class-action status unchanged from what was determined by a prior order is not an order 'granting or denying class action certification.'").

[80] *See, e.g.*, *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 316 (5th Cir. 2005) ("Nor are we persuaded that we should require that [the plaintiffs] get a second bite at the class certification apple; inadequate briefing on an issue critical to class certification for which a party bears the burden of proof is no basis for us to order a repêchage round.").